**John P. MAURO, Appellant**

v.

**NEW JERSEY SUPREME COURT, CASE NUMBER 56,900; Deborah T. Poritz; Virginia Long; Jaynee Lavecchia; James R. Zazzali; Barry T. Albin; John E. Wallace, Jr.; Roberto A. Rivera–Soto, as New Jersey Supreme Court Judges.**

No. 06–3932.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 March 29, 2007.

Filed April 27, 2007.

---

6. Muzslay does not claim he is entitled to seek    punitive damages under § 1983.

John P. Mauro, Highland Park, NJ, pro se.

BEFORE: RENDELL, SMITH and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

John Mauro appeals the dismissal of his civil rights complaint by the United States District Court for the District of New Jer-sey. We will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).

I.

According to Mauro's complaint, New Jersey Supreme Court Justices denied him due process and equal protection in con-nection with his being arrested and placed under a restraining order for violation of a state spousal abuse law. Mauro alleges that the defendants "have denied me due process by insulating Lisa Zittis' abuse of my freedoms under color of the spousal abuse laws of New Jersey." Mauro ap-plied to proceed with his suit *in forma pauperis*.

On March 23, 2006, the District Court issued a memorandum opinion concluding that (1) Mauro failed to show he was enti-tled to *in forma pauperis* status, (2) the Justices of the New Jersey Supreme Court were immune from suit, and (3) the *Rook-er–Feldman* doctrine prevented the Court from adjudicating Mauro's claims. The Court ordered that the complaint "not be filed" pursuant to 28 U.S.C. § 1915. On May 11, 2006, Mauro filed a motion pursu-ant to Federal Rule of Civil Procedure 60(b)(4), asking the Court to vacate its previous orders. The District Court con-strued Mauro's filing as both a motion pursuant to Rule 60(b) and an untimely motion for reconsideration under the local rules, and denied the motion on August 1, 2006. Mauro appealed.

Mauro has filed an application to pro-ceed *in forma pauperis* on appeal, includ-ing an affidavit in support. By Clerk's order, Mauro's *in forma pauperis* motion was conditionally granted; the definitive determination of Mauro's status is now before us.

II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We first consider Mauro's

motion to proceed *in forma pauperis.* The decision whether to grant leave to proceed on appeal *in forma pauperis* depends solely on whether the applicant is economically eligible; we do not consider whether the action or appeal is frivolous. *See Sinwell v. Shapp,* 536 F.2d 15, 19 (3d Cir.1976). A plaintiff need not "be absolutely destitute to enjoy the benefit of the statute." *Adkins v. E.I. DuPont de Nemours & Co.,* 335 U.S. 331, 339, 69 S.Ct. 85, 93 L.Ed. 43 (1948). It is sufficient for the affiant to show that he is "unable to pay the costs of his suit." *Walker v. People Express Airlines, Inc.,* 886 F.2d 598, 601 (3d Cir.1989). According to Mauro's affidavit, he has averaged a monthly income of approximately $1500 over the year preceding his appeal, and his monthly expenses total approximately $1700. He indicates that he has "barely enough cash on hand to cover basic bills," and that, because his expenses exceed his current monthly income, he has been underpaying his "P.T.I. obligation" to the state.[1] In light of Mauro's limited monthly income and account of his expenses, we grant his motion for leave to appeal *in forma pauperis.*

### III.

■ When an appellant proceeds in *forma pauperis,* this Court determines whether the appeal must be dismissed pursuant to 28 U.S.C. § 1915(e)(2). Mauro's notice of appeal, which cites only the District Court's order denying his Rule 60(b) motion, is timely only with regard to that order. Our review of the District Court's determination under Rule 60(b)(4) is plenary. *See Page v. Schweiker,* 786 F.2d 150, 152 (3d Cir.1986). A judgment can be voided only (1) if the rendering court lacked subject matter jurisdiction, or (2) if

the court acted in a manner inconsistent with due process of law. *See* 11 CHARLES ALAN WRIGHT, ARTHUR R. MILLER & MARY KAY KANE, FEDERAL PRACTICE AND PROCEDURE § 2862 (2007). Mauro did not address Rule 60(b)(4)'s requirements in his motion, and there is nothing in the record that would support a conclusion that the District Court lacked subject matter jurisdiction or acted in a manner that was inconsistent with due process.

To the extent that the District Court alternatively considered Mauro's motion as an untimely motion for reconsideration pursuant to the District of New Jersey's Local Civil Rule 7.1(g), such a motion should be granted only where facts or controlling legal authority were presented to but overlooked by the District Court. *See Arista Records, Inc. v. Flea World, Inc.,* 356 F.Supp.2d 411, 415 (D.N.J.2005). Such motions may not be used to re-litigate old matters or raise arguments that could have been raised prior to judgment. *See P. Schoenfeld Asset Mgmt. L.L.C. v. Cendant Corp.,* 161 F.Supp.2d 349, 352 (D.N.J.2001). The District Court concluded that Mauro's suit is barred by the doctrine of judicial immunity. *See Figueroa v. Blackburn,* 208 F.3d 435, 440 (3d Cir.2000). The District Court also determined that the *Rooker–Feldman* doctrine precluded it from entertaining Mauro's challenge to the state courts' judgments. *See Exxon Mobil Corp. v. Saudi Basic Indus. Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005) (doctrine applies to "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection

---

1. Despite the fact that the opinion concludes that Mauro has made a sufficient showing in this Court to warrant *in forma pauperis* status, there is no indication that District Court abused its discretion in denying Mauro's *in* *forma pauperis* application. Mauro presented different supporting financial information in the District Court. Mauro indicated that he had no income, yet appeared to claim expenses of $3,500 per month.

of those judgments."). Because we uphold the District Court's ruling on the grounds already noted, we need not address the District Court's alternative bases for dismissal.

Accordingly, the District Court properly denied Mauro's Rule 60(b) motion. His appeal is without legal merit, and we will dismiss it pursuant to § 1915(e)(2)(B).